# EXHIBIT A

| | | | | **Defendants' Exhibit List** | |
|---|---|---|---|---|---|
| | | | | *Federal Trade Commission v. Microsoft Corporation et al,* | |
| | | | | Case No. 3:23-cv-02880-JSC | |
| **RX/PX** | **Bates Beg** | **Bates End** | **Date** | **Description** | **Confidentiality** |
| PX0083 | MSFT HSR Item 3(b) | MSFT HSR Item 3(b) | 1/18/2022 | Agreement and Plan of Merger | |
| PX1098 | MSFT-2R-00526325 | MSFT-2R-00526327 | 12/8/2020 | Email from Jerret West to Cristina Telleria, Taylor Smith, Aaron Greenberg et al. re: For feedback- FY22 plans | |
| PX1102 | MSFT-2R-05893568 | MSFT-2R-05893572 | 5/24/2021 | Email from A. Hood to J. West, P. Spencer, T. Stuart et al. re: Approval: WB Game Pass Content | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| PX1217 | MSFT-2R-08912232 | MSFT-2R-08912251 | 1/20/2022 | Email from Jamie Lawver to Tim Stuart, Jordan Chester re: Activision deal model w/Attach: Denali model- Jan 16 Board FGNG.xlsx | |
| PX1442 | MSFT-2R-00712144 | MSFT-2R-00712144 | 10/15/2019 | Email from Matt Booty to Noah Musler, Jamie Lawver and Mary McGuane re: Pre-Read for Friday - 3PP Content Investments | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| PX1774 | MSFT-2R-10875621 | MSFT-2R-10875647 | 11/14/2022 | Email from Catherine Gluckstein to Player Experiences & Platforms LT, David Hampton, Michelle Grood, et al. re: GLT Review| Xbox Everywhere Economics: PRE-READ w/Attach: Xbox Everywhere Economics.pdf | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| PX1823 | MSFT-2R-05752453 | MSFT-2R-05752466 | 1/14/2022 | Email from David Hampton to Bo Goodrich and Marielle Rodgers re:potential acquisition  w/Attach: potential acquisition | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| PX1829 | MSFT-2R-06101397 | MSFT-2R-06101399 | 4/4/2019 | Email from Matt Booty to Phil Spencer, Bill Duff, Sarah Bond, et al. re: Request for Strategy Approval: Double Fine w/Attach: Double Fine - Strategy Approval vF.pptx | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| PX4028 | MSFT-2R-10908849 | MSFT-2R-10908850 | 11/10/2022 | Email from A. Hood to T. Stuart and M. Ozkeskin re: Q2 Outlook | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |

| | | | | Defendants' Exhibit List | |
| | | | | *Federal Trade Commission v. Microsoft Corporation et al,* | |
| | | | | Case No. 3:23-cv-02880-JSC | |
| RX/PX | Bates Beg | Bates End | Date | Description | Confidentiality |
| PX4029 | MSFT-2R-07796718 | MSFT-2R-07796719 | 11/17/2020 | Email from J. West to A. Greenberg re: Studios/First party review | |
| PX4033 | MSFT-2R-10907042 | MSFT-2R-10907042 | 5/27/2022 | Email from A. Hood to J. Binz and M.Ozkeskin re: Update on Q4 opex outlook and legal costs related to Activision | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| PX4044 | MSFT-2R-03620287 | MSFT-2R-03620288 | 3/17/2020 | Email from T. Stuart to A. Hood and P. Spencer re: Gaming in FY21 | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| PX4215 | MSFT-2R-04727631 | MSFT-2R-04727632 | 1/4/2022 | Email from Sarah Bond to Kari Perez and Phil Spencer re: Our call tomorrow - Project Denali | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| PX4238 | MSFT-2R-13372500 | MSFT-2R-13372501 | 00/00/0000 | Document: Ecosystem Communications | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| PX4352 | MSFT-2R-06975651 | MSFT-2R-06975653 | 12/17/2019 | Email from Matt Booty to Tim Stuart re: GP ARPU | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| PX5000 | PX5000-001 | PX5000-360 | 5/5/2023 | Expert Report of Robin S. Lee, PhD | |
| PX8001 | PX8001-001 | PX8001-018 | 12/5/2022 | Declaration: Jim Ryan (Sony) | |
| PX9000 | PX9000-001 | PX9000-004 | 9/1/2022 | Webpage: Blog post by Phil Spencer: Gaming for everyone, everywhere: our view on the Activision Blizzard acquisition | |
| PX9005 | PX9005-001 | PX9005-144 | 00/00/2021 | Document: Activision Blizzard 2021 Annual Report | |
| PX9009 | PX9009-001 | PX9009-020 | 10/27/2020 | Transcript: Q1 2021 Microsoft Corp Earnings Call - Final | |

| | | | | Defendants' Exhibit List | |
|---|---|---|---|---|---|
| | | | | *Federal Trade Commission v. Microsoft Corporation et al,* | |
| | | | | Case No. 3:23-cv-02880-JSC | |
| RX/PX | Bates Beg | Bates End | Date | Description | Confidentiality |
| PX9076 | PX9076-001 | PX9076-010 | 1/18/2022 | Article: Microsoft to Acquire Activision Blizzard to bring the joy and community of gaming to everyone, across every device | |
| PX9234 | PX9234-001 | PX9234-009 | 2/23/2016 | Press Release: Activision Blizzard Completed King Acquisition Becomes the Largest Game Network in the World With Over 500 Million Users | |
| | | | | | |
| RX0045 | N/A | N/A | 5/26/2022 | Sony Investor Presentations Agenda (Website) | |
| RX0046 | N/A | N/A | 5/26/2022 | Game & Network Services Segment Investor Presentation | |
| | | | | | |
| RX0088 | N/A | N/A | 3/9/2021 | Xbox Blog Post: Announcement of Agreement to Acquire ZeniMax | |
| | | | | | |

**Defendants' Exhibit List**
*Federal Trade Commission v. Microsoft Corporation et al,*
Case No. 3:23-cv-02880-JSC

| RX/PX | Bates Beg | Bates End | Date | Description | Confidentiality |
|---|---|---|---|---|---|
| | | | | | |
| RX0102 | N/A | N/A | 1/7/2014 | PlayStation Now Streaming Game Service Coming this summer: PlayStation Blog | |
| | | | | | |
| RX0176 | N/A | N/A | 4/12/2023 | Demonstrative: "PlayStation Buy-to-Play Titles by Revenue" Table | |
| RX1001 | ABK-2R-00518916 | ABK-2R-00518917 | 8/27/2021 | Emails between J. Taub,  M. Vance and R.Kostich Re: Cloud | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1002 | ABK-2R-00797709 | ABK-2R-00797718 | 1/25/2022 | Email  Thread re: COD LRP // Email Attachment re: COD Franchise Planning: Growth Slate Overview Jan. 2022 Presentation Deck | Exhibit subject to forthcoming 79-5(c) motion from Activision. |

| | | Defendants' Exhibit List | | | |
| --- | --- | --- | --- | --- | --- |
| | | *Federal Trade Commission v. Microsoft Corporation et al,* | | | |
| | | Case No. 3:23-cv-02880-JSC | | | |
| **RX/PX** | **Bates Beg** | **Bates End** | **Date** | **Description** | **Confidentiality** |
| RX1006 | ABK-2R-00932421 | ABK-2R-00932422 | 5/19/2021 | Email between E. Wingrem to R. Schonfeld re: Steam // Email Attachment re: Steam Presentation Deck | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1008 | ABK-2R-00946480 | ABK-2R-00946502 | 5/5/2020 | Emails between E. Cheng and K. Wee re: AP <> Corp Strat: LRP Trends Catch-Up // Email Attachment re: S&BI Market Overview  Presentation Deck | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1009 | ABK-2R-01077932 | ABK-2R-01077933 | 3/28/2022 | Email between A. Abdullahi and MICI re:  Gaming Industry Headlines- Mar 19-Mar 25  // Email Attachment re: Weekly Headlines & Competitive Update  Presenation Deck | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1011 | ABK-2R-01198598 | ABK-2R-01198601 | 1/10/2019 | Email from P. Royea to self re: DD update | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1012 | ABK-2R-01201837 | ABK-2R-01201838 | 6/1/2020 | Email from P. Royea to A. Zerza re: SIE update | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1013 | ABK-2R-01205015 | ABK-2R-01205025 | 1/31/2020 | Presentation re: MSFT Scarlett Outlook: Platform Strategy and Partner Relations | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1015 | ABK-2R-01213511 | ABK-2R-01213513 | 2/28/2019 | Emails between B. Beede and P. Royea, D. Stohl, and R. Kostich Re: Cross Play | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1016 | ABK-2R-01217484 | ABK-2R-01217485 | 8/12/2020 | Emails between B. Byron and P. Royea re: xCloud | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1017 | ABK-2R-01221638 | ABK-2R-01221639 | 1/9/2020 | Emails between S. Kim and P. Royea re: Game Pass Cannibalization // Email Attachment re: Game Pass Cannibalization Presentation Deck | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1018 | ABK-2R-01223110 | ABK-2R-01223111 | 11/22/2019 | Emails between P. Royea and C. Schnakenberg re: <DRAFT> Google Stadia Recap / Platforms Perspective | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1019 | ABK-2R-01227056 | ABK-2R-01227061 | 9/7/2021 | Emails between P. Royea and C. Schnakenberg. K. San, and P. McNair re: NOA Discussion | Exhibit subject to forthcoming 79-5(c) motion from Activision. |

| | | | | **Defendants' Exhibit List** | |
|---|---|---|---|---|---|
| | | | | *Federal Trade Commission v. Microsoft Corporation et al,* | |
| | | | | Case No. 3:23-cv-02880-JSC | |
| **RX/PX** | **Bates Beg** | **Bates End** | **Date** | **Description** | **Confidentiality** |
| RX1020 | ABK-2R-01232065 | ABK-2R-01232066 | 5/24/2021 | Emails between C. Schnackenberg and A. Zerza, P. Royea, and R. Kostich RE: FYI | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1021 | ABK-2R-01233521 | ABK-2R-01233521 | 6/9/2020 | Email from unknown author re: Strawman - Rosenberg | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1022 | ABK-2R-01300762 | ABK-2R-01300771 | 2/9/2022 | Email between A. Zerza and J. Taub, A. Brown, and C. Schnackenberg re: Steam // Email Attachment re: Steam Presentation Deck | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1024 | ABK-2R-01410015 | ABK-2R-01410016 | 4/11/2019 | Email between S. Kim and P. Royea re: Sony deck update an template? // Email Attachment re: Call of Duty: Cross-Play and Sony Advantage Presentation Deck | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1026 | ABK-2R-01449965 | ABK-2R-01449965 | 3/16/2020 | Email between A. Zerza and P. Royea re: Phil Spencer Talk Sheet | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1027 | ABK-2R-01450039 | ABK-2R-01450042 | 11/3/2020 | Emails between A. Zerza and P. Royea re: 1P Partnerships | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1030 | ABK-2R-01515760 | ABK-2R-01515761 | 1/28/2020 | Email Thread re: MSFT Partnership | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1031 | ABK-2R-01517045 | ABK-2R-01517046 | 9/10/2020 | Email between P. Royea and A. Zerza re: SIE Discussion | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1032 | ABK-2R-01570699 | ABK-2R-01570706 | 11/13/2019 | Email from M. Ybarra to A. Zerza re: CONFIRMED: ATVI- Google Stadia Executive Review // Email Attachment re: Google Stadia: Platform Overview Executive Brief Presentation Deck | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1033 | ABK-2R-01570957 | ABK-2R-01570977 | 7/22/2019 | Email between T. Khatri and A. Zerza and A. Liss re: Google Camp (July 2019) // Email Attachment re: Google Camp Presentation Deck | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1036 | ABK-2R-01868653 | ABK-2R-01868654 | 9/19/2019 | Email between C. Sonny and J. Chie, B. Hisey, G. Wilson, and G. Chua re: Console Subscriptions | Exhibit subject to forthcoming 79-5(c) motion from Activision. |

**Defendants' Exhibit List**
*Federal Trade Commission v. Microsoft Corporation et al,*
Case No. 3:23-cv-02880-JSC

| RX/PX | Bates Beg | Bates End | Date | Description | Confidentiality |
|---|---|---|---|---|---|
| RX1038 | ABK-2R-02592531 | ABK-2R-02592531 | 2/9/2022 | Email between B. Zien and J. Estanislao re: Nvidia | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1041 | ABK-2R-03361736 | ABK-2R-03361772 | 8/18/2020 | Email thread re: XBOX PLA // Email Attachment re: Microsoft's Publisher License Agreement ("PLA") with Activision Document | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1042 | ABK-2R-03424245 | ABK-2R-03424260 | 10/11/2020 | Presentation re: SIE Negotiation Final Alignment | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1044 | ABK-2R-03827215 | ABK-2R-03827216 | 11/15/2022 | Document re: Xbox Game Pass | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1047 | ABK-2R-03924639 | ABK-2R-03924640 | 7/18/2022 | Email Thread re: Gaming Industry Headlines // Email Attachment re: ABK Competitor Slate Presentation Deck | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1048 | ABK-2R-03960412 | ABK-2R-03960414 | 4/2/2021 | Email between A. Zerza and P. Royea RE: Sony Feature Needs & Strategy | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1053 | MSFT-2R-00695940 | MSFT-2R-00695943 | 7/19/2021 | Emails between J. Braff  and M. Booty re: Ubu Discussion and Feedback | |
| RX1054 | MSFT-2R-00742141 | MSFT-2R-00742145 | 8/6/2020 | Emails between T. Stuart and M. Booty re: ATVI FY20 Q2 Earnings Summary | |
| RX1055 | MSFT-2R-00744353 | MSFT-2R-00744355 | 4/21/2021 | Email Thread re: potential acquisition | |
| RX1056 | MSFT-2R-00757128 | MSFT-2R-00757128 | 11/9/2020 | Email between M. Booty andJ. Braff, A. Greenberg, J. Lawver, and A. Hartman re: ZeniMax/Bethesda | |
| RX1058 | MSFT-2R-00803136 | MSFT-2R-00803139 | 7/20/2021 | Email Thread re: For Input: Media Inquiries on Game Pass Monetization & Payments | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |

| | Defendants' Exhibit List _Federal Trade Commission v. Microsoft Corporation et al,_ Case No. 3:23-cv-02880-JSC | | | | | |
|---|---|---|---|---|---|---|
| **RX/PX** | **Bates Beg** | **Bates End** | **Date** | **Description** | | **Confidentiality** |
| RX1060 | MSFT-2R-01410821 | MSFT-2R-01410823 | 3/27/2020 | Email Thread re: Deck/Follow-ups:Xbox FY21 Budget Review-NA // Email Attachment re: Xbox FY21 Budget Review Presentation Deck | | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1061 | MSFT-2R-01432666 | MSFT-2R-01432672 | 1/20/2021 | Emails between S. Dell'Osso and Minecraft Franchise Performance re: Minecraft H1 Performance Update | December 2020 // Email Attachment re: Full Financial Results Spreadsheet | | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1062 | MSFT-2R-01738674 | MSFT-2R-01738680 | 9/25/2019 | Emails between T. Stuart and P. Spencer, C. Rupp,  and D. Johnson-Marletti re: Sep MTD/QTD & Guidance (Actuals through 9/15) | | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1063 | MSFT-2R-01741407 | MSFT-2R-01741411 | 6/29/2021 | Emails between R. Jodice and P. Spencer and E. Rodriguez re: RECAP | Phil Spencer on IGN Unlocked 500 | | |
| RX1064 | MSFT-2R-01750995 | MSFT-2R-01750995 | 4/14/2020 | Email between P. Spencer and  Business Strategy SLT and Gaming Leadership Team re: Multiple Stores on Xbox | | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1065 | MSFT-2R-01756862 | MSFT-2R-01756862 | 7/8/2021 | Email between P. Spencer and  S. Bond and M. Booty re: Re: Queen Bee | | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1066 | MSFT-2R-01808725 | MSFT-2R-01808729 | 5/5/2021 | Emails between T. Stuart and M. Booty re: Activision Blizzard FY21 Q1 Earnings Summary | | |
| RX1067 | MSFT-2R-01851103 | MSFT-2R-01851104 | 9/28/2021 | Email from C. Williams to J. MacLean and K. Stricker re marginal costs of streaming, marginal revue, and profit for Fortnite streaming | | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1068 | MSFT-2R-01859233 | MSFT-2R-01859236 | 8/17/2020 | Email Thread re: Mobile Distribution | | |
| RX1069 | MSFT-2R-02010275 | MSFT-2R-02010277 | 1/18/2022 | Emails between S. Bond and GEO re: FW: Bringing the joy and community of gaming to everyone | | |
| RX1070 | MSFT-2R-02049470 | MSFT-2R-02049473 | 11/15/2021 | Emails between J. Braff and M. Booty re: Re: Next Steps on Mobile | | |

| | Defendants' Exhibit List | | | | |
| | *Federal Trade Commission v. Microsoft Corporation et al,* | | | | |
| | Case No. 3:23-cv-02880-JSC | | | | |
| RX/PX | Bates Beg | Bates End | Date | Description | Confidentiality |
|---|---|---|---|---|---|
| RX1074 | MSFT-2R-02090812 | MSFT-2R-02090813 | 10/29/2021 | Teams Chat Between D. Hampton and J. Braff | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1075 | MSFT-2R-02232946 | MSFT-2R-02232948 | 9/27/2019 | Emails between P. Spencer and Gaming Leadership Team re: FW: Pettiness from Sony and Gamespots fanboy reviewers. | |
| RX1077 | MSFT-2R-02614858 | MSFT-2R-02614859 | 1/22/2020 | Emails between P. Spencer and A. Hood re: Aligning on Gaming in Q3 | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1078 | MSFT-2R-02614988 | MSFT-2R-02614991 | 7/4/2019 | Emails between T. Stuart ang A. Hood and B. Duff re: Gaming… | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1079 | MSFT-2R-02615029 | MSFT-2R-02615030 | 5/3/2019 | Emails between T. Stuart, P. Spencer and A. Hood re: The Call | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1080 | MSFT-2R-02822522 | MSFT-2R-02822524 | 8/19/2020 | Email Thread re Take-Two Interactive acquires Playdots for $192m \| GamesIndustry.biz | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1082 | MSFT-2R-02998983 | MSFT-2R-02998983 | 11/12/2021 | Emails between K. Scott and P. Spencer re: potential acquisition | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1083 | MSFT-2R-03000950 | MSFT-2R-03000950 | 1/19/2022 | Emails between S. Bond, P. Spencer, S. Singer and N. Cheuk re: CONGRATS | |
| RX1084 | MSFT-2R-03012342 | MSFT-2R-03012343 | 1/27/2022 | Email between P. Spencer and F. Shuntaro re: Xbox news today | |
| RX1085 | MSFT-2R-03083936 | MSFT-2R-03083938 | 11/20/2020 | Emails between B. Peterson,  J. West, P. Spencer, and L. Hamren re: Gamer personas // Email Attachment re: Motivational Gaming Segmentation Refresh  Presentation Deck | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1086 | MSFT-2R-03246864 | MSFT-2R-04862466 | 10/29/2020 | Emails between M. Booty and  D. Hampton re: Social Point | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |

| | | **Defendants' Exhibit List** | | | |
| | | *Federal Trade Commission v. Microsoft Corporation et al,* | | | |
| | | Case No. 3:23-cv-02880-JSC | | | |
| **RX/PX** | **Bates Beg** | **Bates End** | **Date** | **Description** | **Confidentiality** |
| RX1088 | MSFT-2R-03374180 | MSFT-2R-03374182 | 11/24/2020 | Email thread re: D2 in XGP | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1089 | MSFT-2R-03625199 | MSFT-2R-03625200 | 4/8/2019 | Email Thread re: Doom Eternal Switch - 2 Party Deal // Email Attachment re: Doom Eternal Switch Analysis | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1090 | MSFT-2R-03676871 | MSFT-2R-03676872 | 11/29/2021 | Teams Chat between between T. Stuart and J. Lawver re: Denali Model | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1092 | MSFT-2R-04438185 | MSFT-2R-04438185 | 9/21/2020 | Email between J. Leder, R. Altman, R. Seger, P. Hines, T. Howard, T. Vaughn, S. Brennan, G. Lesher, C. Tallent and J. Altman re: Sony | |
| RX1093 | MSFT-2R-04471483 | MSFT-2R-04471488 | 2/21/2019 | Emails between C. Gluckstein and P. Spencer re: "RE: xCloud (Strategy and GDC) | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1094 | MSFT-2R-04516228 | MSFT-2R-04516228 | 9/23/2020 | Email Thread re: Sony | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1095 | MSFT-2R-04553326 | MSFT-2R-04553328 | 4/7/2021 | Email between P. Spencer J. Leder, M. Booty, and J. Braff re: Ghostwire and Deathloop | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1096 | MSFT-2R-04727089 | MSFT-2R-04727108 | 11/3/2021 | Email between D. Hampton and Gaming LT re: SLT Final Whitepaper and Presentation Materials // Email Attachment re: Gaming CSA SLT Strategy Review Document | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1097 | MSFT-2R-04749107 | MSFT-2R-04749108 | 4/30/2019 | Email from Ada Duan to S. Bond and Ada Duan about competitive pressures in the gaming and game development market, and how that has affected Microsoft's own deals | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1098 | MSFT-2R-04753193 | MSFT-2R-04753197 | 5/29/2019 | Email and Blog Post Attachment re: Windows Approach to PC Gaming | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1099 | MSFT-2R-04765636 | MSFT-2R-04765652 | 6/27/2020 | Email thread re: TIME SENSITIVE: Ubisoft Ent. S.A.- Co-Mktg. Addendum to the Xbox Console PLA- Assasin's Creed Vanhalla & Watch Dogs Legions // Email Attachment re: Co-Marketing Addendum to the Xbox Console Publisher License Agreement Document | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |

| | | | | **Defendants' Exhibit List** | |
| | | | | *Federal Trade Commission v. Microsoft Corporation et al,* | |
| | | | | Case No. 3:23-cv-02880-JSC | |
| **RX/PX** | **Bates Beg** | **Bates End** | **Date** | **Description** | **Confidentiality** |
| RX1100 | MSFT-2R-04769839 | MSFT-2R-04769840 | 4/1/2020 | Emails between P. Spencer, M. Booty, S. Bond and H. Zhang re: Note for TimS | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1102 | MSFT-2R-04793454 | MSFT-2R-04793456 | 12/9/2021 | Email from B. Goodrich et al re: Next Steps on Mobile //Attachment re: Gaming M&A | XGS Presentation Deck | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1103 | MSFT-2R-04824944 | MSFT-2R-04824944 | 2/26/2021 | Email between T. Stuart, M. Booty and P. Spencer re: Bethesda forecast | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1104 | MSFT-2R-04861001 | MSFT-2R-04861004 | 3/22/2021 | Emails between S. Bond and M. Wetter (CORPDEV) re: potential acquisition | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1105 | MSFT-2R-04862485 | MSFT-2R-04862498 | 6/18/2021 | Email between P. Spencer, S. Nadella and A. Hood re: potential acquisition// Attachment re: Executive Summary re: potential acquisition | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1106 | MSFT-2R-04864728 | MSFT-2R-04864730 | 11/12/2021 | Email between S. Yadav,  P. Jensen and J. Braff re: RECAP: Product 365 | Casual Gaming | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1108 | MSFT-2R-05616404 | MSFT-2R-05616415 | 10/7/2020 | Emai from D. Hampton to C. Gluckstein et al re: SLT Follow-ups from today // Attachment re: Gaming CSA: SLT Strategy Review | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1111 | MSFT-2R-05713317 | MSFT-2R-05713339 | 6/25/2020 | Email from D. Hampton to A. Chen, E. Kim and L. Di Mauro re: FW [EXTERNAL] Re: Connection: // Attachment re: Gaming CSA: Strategy Review By the Gaming Leadership Team | April 2020 | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1112 | MSFT-2R-05725641 | MSFT-2R-05725720 | 2/19/2021 | Email from H. Zhang to P. Spencer et al re: Prep for 2/25/ Board Presentation // Attachment re: Gaming: Board of Directors Review, February 2021 Presentation Deck | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1113 | MSFT-2R-05726426 | MSFT-2R-05726429 | 12/4/2020 | Email between D. Hampton and S. Bond re: RE: mobile strategy | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1116 | MSFT-2R-07133628 | MSFT-2R-07133629 | 12/3/2021 | Meeting Invite from T. Stuart re: ACP RE: Project Denali // Attachment re: Activision Blizzard Presentation Deck | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |

**Defendants' Exhibit List**
*Federal Trade Commission v. Microsoft Corporation et al,*
Case No. 3:23-cv-02880-JSC

| RX/PX | Bates Beg | Bates End | Date | Description | Confidentiality |
|---|---|---|---|---|---|
| RX1117 | MSFT-2R-05887729 | MSFT-2R-05887740 | 7/28/2020 | Email from T. Stuart to A. Hood re: Project Atom (ZeniMax)// Attachment re: ZeniMax Media Presentation Deck // Attachment re: Gaming CSA - Strategic Framing Memo | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1119 | MSFT-2R-05894491 | MSFT-2R-05894492 | 6/17/2021 | Email Thread re: RE: potential acquisition | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1120 | MSFT-2R-05896130 | MSFT-2R-05896130 | 11/4/2021 | Teams chat between P. Spencer, A. Hood, and S. Nadella | |
| RX1121 | MSFT-2R-06074162 | MSFT-2R-06074164 | 2/19/2021 | Email between T. Stuart, L. Norman, J. Braff, B. Roszczewski, and J. Lawver re: Thank you | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1122 | MSFT-2R-06090646 | MSFT-2R-06090678 | 8/9/2019 | Email from M. Pallemaerts to A. Liao-Schofield re: COMPLETE - Nintendo PLA-CP 3596168 // Attachment re: Nintendo Switch Content License and Distribution Agreement | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1123 | MSFT-2R-06101774 | MSFT-2R-06101775 | 9/21/2020 | Email from K. Huschka to A. Murphy, R. Schelback and J. Lawver re: Atom FGNG Deal Model spreadsheet | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1125 | MSFT-2R-06221079 | MSFT-2R-06221092 | 4/21/2020 | Email from P. Spencer to SLT Modern Group re: Gaming CSA: Biannual Strategy Review Pre-Read // Attachment re: Gaming CSA: Strategy Review | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1126 | MSFT-2R-06236415 | MSFT-2R-06236416 | 10/17/2019 | Email from B. Morris re: Fwd: Gaming Deal Board: Subscription Partnership with EA// Attachment: re: EA Access & Origin Basic Deal Rationale Presentation Deck | |
| RX1128 | MSFT-2R-06338104 | MSFT-2R-06338114 | 2/13/2019 | Emails Between A. Hood and S. Nadella re: MS Tech Weekly: Video Games secular concerns vs F2P; Semis bottom to bonanza? SPOT podcast strategy | Earnings NVDA CSCO ATVI NTAP; GS Tech Conference | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1130 | MSFT-2R-06593021 | MSFT-2R-06593022 | 2/23/2022 | Email Thread re: Microsoft's Commitment to Activision Games on PlayStation Post Merger | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1131 | MSFT-2R-06593056 | MSFT-2R-06593060 | 2/1/2022 | Emails Thread re: Microsoft's Commitment to Activision Games on PlayStation Post Merger // Attachment re: Sony Letter Agreemenet | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |

| | Defendants' Exhibit List | | | | |
|---|---|---|---|---|---|
| | *Federal Trade Commission v. Microsoft Corporation et al,* | | | | |
| | Case No. 3:23-cv-02880-JSC | | | | |
| **RX/PX** | **Bates Beg** | **Bates End** | **Date** | **Description** | **Confidentiality** |
| RX1132 | MSFT-2R-06626852 | MSFT-2R-06626865 | 6/18/2021 | Email from P. Spencer to S. Nadella and A. Hood Re: potential acquisition  // Attachment re: potential acquisition | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1133 | MSFT-2R-06626891 | MSFT-2R-06626892 | 6/23/2021 | Email from P. Spencer to S. Nadella and A. Hood, re: EA move | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1134 | MSFT-2R-06635803 | MSFT-2R-06635821 | 2/19/2021 | Email from D. Hampton to Gaming LT re: Future of the Xbox Experience (Mobile Segment Strategy): Pre-Read with // Attachment re: Gaming CSA - Mobile Native Strategy paper | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1137 | MSFT-2R-06902040 | MSFT-2R-06902046 | 2/11/2021 | Email from T. Stuart to GLT re: Financial Results Jan FY21// Attachment re: Gaming Close Review Presentation Deck | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1138 | MSFT-2R-06972191 | MSFT-2R-06972191 | 3/10/2022 | Email from M. Booty to P. Spencer re: Org Thoughts | |
| RX1140 | MSFT-2R-07111469 | MSFT-2R-07111470 | 10/5/2021 | Meeting Invite from T. Stuart re: RE: potential acquisition //Attachment re: potential acquisition | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1141 | MSFT-2R-07117596 | MSFT-2R-07117597 | 5/10/2021 | Meeting Invite from L. Di Mauro re: M&A Pipeline - Q3 FY21 - XGS // Attachment re: Gaming M&A | XGS Presentation Deck | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1142 | MSFT-2R-05883701 | MSFT-2R-05883716 | 12/3/2021 | Email between P. Spencer and A. Hood re: Good news! | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1144 | MSFT-2R-07439984 | MSFT-2R-07439985 | 11/12/2021 | Email from P. Spencer to K. Scott re: potential acquisition  // Attachment re: potential acquisition | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1145 | MSFT-2R-07503180 | MSFT-2R-07503183 | 4/28/2022 | Email from J. Braff to M. Booty re: Update Before You Are Back in Action | |
| RX1146 | MSFT-2R-07768475 | MSFT-2R-07768491 | 4/25/2022 | Email from M. Kochis to R. Seger Re: FW: [EXTERNAL] Proposed new content for PS Plus // Attachment re: The Future of PlayStation Plus Presentation Deck | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |

| | Defendants' Exhibit List | | | | |
| --- | --- | --- | --- | --- | --- |
| | *Federal Trade Commission v. Microsoft Corporation et al,* | | | | |
| | Case No. 3:23-cv-02880-JSC | | | | |
| **RX/PX** | **Bates Beg** | **Bates End** | **Date** | **Description** | **Confidentiality** |
| RX1147 | MSFT-2R-07784291 | MSFT-2R-07784294 | 5/2/2022 | Emails between S. Bond,  P. Spencer, T. Stuart and M. Booty re: RE: [EXTERNAL] Denali - Activision 10-Q | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1150 | MSFT-2R-08189675 | MSFT-2R-08189686 | 1/18/2022 | Email from H. Zhang to GLT re: Responding to today's exciting news // Attachment re: Briefing Doc - Denali Press Interviews | |
| RX1152 | MSFT-2R-08204984 | MSFT-2R-08204986 | 10/5/2021 | Emails between A. Hood and P. Spencer, re: RE: ACP Zipline | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1154 | MSFT-2R-08356038 | MSFT-2R-08356063 | 1/16/2022 | Email Withheld for privilege // Attachment re: Activision Blizzard Final Board of Directors Presentation Deck | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1155 | MSFT-2R-08403228 | MSFT-2R-08403230 | 9/15/2020 | Meeting Invite from H. Cooper // Attachment re: Atom: Final Go/No Go discussion Presentation Deck | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1156 | MSFT-2R-08436793 | MSFT-2R-08436820 | 1/14/2022 | Presentation Re: Project Denali: Activision Blizzard First January Board of Directors deck | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1159 | MSFT-2R-08912232 | MSFT-2R-08912251 | 1/20/2022 | Email from J. Lawver to T. Stuart and J. Chester re: Activision deal model // Attachment re: Denali Model - Jan 16 Board FGNG Excel Sheet | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1160 | MSFT-2R-09296413 | MSFT-2R-09296415 | 3/18/2022 | Teams Chat Between C. Gluckstein, P. Spencer, K. Choudhry and others re: xCloud Strategy | |
| RX1161 | MSFT-2R-09357644 | MSFT-2R-09357645 | 1/18/2022 | Email Withheld for Privilege//  Attachment re: Signing Set Microsoft Corporation and Activision Blizzard, Inc. | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1162 | MSFT-2R-09393138 | MSFT-2R-09393138 | 5/23/2022 | Email from P. Spencer to J. Ryan re: Follow up on content discussions | |
| RX1165 | MSFT-2R-10084492 | MSFT-2R-10084497 | 7/20/2022 | Email chain from C. Gluckstein to T. Stuart re: Action Requested: FY23 PEP Investment Overview Deck | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |

| | **Defendants' Exhibit List** | | | | |
| | *Federal Trade Commission v. Microsoft Corporation et al,* | | | | |
| | Case No. 3:23-cv-02880-JSC | | | | |
| **RX/PX** | **Bates Beg** | **Bates End** | **Date** | **Description** | **Confidentiality** |
| RX1173 | MSFT-2R-10119394 | MSFT-2R-10119395 | 8/18/2022 | Email chain from J. Murphy RE: Streaming-led Devices Sessions Notes - 8/17/22 with attachment Xbox Everywhere COGS P&L Overview | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1174 | MSFT-2R-10223605 | MSFT-2R-10223607 | 8/26/2022 | Email chain from P. Spencer and J. Ryan re Microsoft's Commitment to Activision Games on PlayStation Post Merger | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1175 | MSFT-2R-10258666 | MSFT-2R-10258668 | 9/7/2022 | Teams Chat between T. Stuart and C. Gluckstein | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1176 | MSFT-2R-10263819 | MSFT-2R-10263819 | 5/25/2022 | Teams Chat between T. Stuart, H. Zhang, and J. Cook | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1178 | MSFT-2R-10415037 | MSFT-2R-10415039 | 11/22/2022 | Email thread from M. Booty re: " Q2 financial targets" | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1181 | MSFT-2R-10607438 | MSFT-2R-10607439 | 12/2/2022 | Email chain from T. Stuart to P. Spencer re: BoD meeting notes | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1182 | MSFT-2R-10609996 | MSFT-2R-10609997 | 11/22/2022 | Emails between P. Spencer, D. Bowser, S. Singer, and S. Bond re: Discussion | |
| RX1183 | MSFT-2R-10670483 | MSFT-2R-10670484 | 12/6/2022 | Email from M. Booty re: General Update | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1184 | MSFT-2R-10760571 | MSFT-2R-10760573 | 12/1/2022 | Email from S. Bond to S. Lynch re: Letter Agreement // Email Attachment re: "Letter Agreement for Publishing the COD title(s) on the Steam Platform" | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1186 | MSFT-2R-10905800 | MSFT-2R-10905803 | 7/7/2022 | Email chain from T. Stuart to A. Hood and M. Ozkeskin re: "Consumer July Update" | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1187 | MSFT-2R-10906526 | MSFT-2R-10906529 | 6/2/2022 | Email thread from A. Hood re: " Current view on FY22 Game Pass EB" | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |

| | Defendants' Exhibit List<br>*Federal Trade Commission v. Microsoft Corporation et al,*<br>Case No. 3:23-cv-02880-JSC | | | | |
|---|---|---|---|---|---|
| **RX/PX** | **Bates Beg** | **Bates End** | **Date** | **Description** | **Confidentiality** |
| RX1193 | MSFT-2R-11066366 | MSFT-2R-11066366 | 11/1/2022 | Email from P. Spencer to A. Hood, S. Nadella and B. Smith re: "Call of Duty Update" | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1196 | MSFT-2R-11068448 | MSFT-2R-11068453 | 12/7/2022 | Email chain from S. Bond to S. Lynch, P. Spencer and E. Johnson re Letter Agreement | |
| RX1198 | MSFT-2R-11070561 | MSFT-2R-11070573 | 11/29/2022 | Email chain from P. Spencer to S. Nadella re: MCB Holiday Report November 28, 2022 | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1199 | MSFT-2R-11094633 | MSFT-2R-11094636 | 9/30/2022 | Email chain from A. Chen re: Bloomberg Question | |
| RX1200 | MSFT-2R-11103825 | MSFT-2R-11103829 | 12/7/2022 | Email thread from N. Cheuk to S. Bond, L. Wright, and L. Norman re "Fwd: Call of Duty LOI" // Email Attachment re: "Letter of Intent for Publishing the Call of Duty title on Nintendo's Platform" Document | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1202 | MSFT-2R-11323209 | MSFT-2R-11323211 | 11/10/2022 | Email thread re: Recap, 11/08/22 Store Strategy Evolution & Policies // Attachment re: Xbox Everywhere Economic Framework deck | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1209 | MSFT-2R-12361803 | MSFT-2R-12361807 | 4/9/2019 | Email thread re: Gaming Strategy Review By the Gaming Leadership Team | March 2019 // Email Attachment re: Gaming Strategy Review Deck | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1211 | MSFT-2R-12890944 | MSFT-2R-12890959 | 2/20/2023 | Document re: Nvidia GeForce Now Listing Agreement | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1212 | MSFT-2R-12890978 | MSFT-2R-12890981 | 2/10/2023 | Document re: Call of Duty Side Letter to Nintendo Switch Content License and Distribution Agreement | |
| RX1213 | MSFT-2R-12890982 | MSFT-2R-12890984 | 2/20/2023 | Document re: Nvidia Windows Addendum | |
| RX1215 | MSFT-2R-13358737 | MSFT-2R-13358742 | 2/18/2023 | Emails between P. Eisler to B. Hurwitz, K. Iida, and H. Wang re: "Microsoft and GeForce NOW Agreement Timeline" | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |

| | | Defendants' Exhibit List | | | |
|---|---|---|---|---|---|
| | | *Federal Trade Commission v. Microsoft Corporation et al,* | | | |
| | | Case No. 3:23-cv-02880-JSC | | | |
| **RX/PX** | **Bates Beg** | **Bates End** | **Date** | **Description** | **Confidentiality** |
| RX1217 | MSFT-2R-13359005 | MSFT-2R-13359007 | 12/23/2022 | Emails between S. Bond to S. Burns, L. Norman, and K. Reilly re: "MS/Sony Discussion re Post ABK Merger Transaction" | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1221 | MSFT-2R-13372236 | MSFT-2R-13372242 | 3/9/2023 | Document re: "Cloud Gaming License Agreement- Boosteroid" | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1222 | MSFT-2R-13372243 | MSFT-2R-13372252 | 3/12/2023 | Document re: "Cloud Gaming License Agreement- Ubitus" | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1223 | MSFT-2R-13372646 | MSFT-2R-13372646 | 1/20/2022 | Spreadsheet re: "Denali FGNG Deal Model" | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1230 | MSFT-2R-13385771 | MSFT-2R-13385783 | 9/29/2022 | Emails between K. Reilly to L.A. Lucero re: "MSFT:ABK" | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1231 | MSFT-2R-13386280 | MSFT-2R-13386282 | 12/6/2022 | Emails between M. Booty to J. West re: "XGS to Switch" | |
| RX1233 | MSFT-2R-13475494 | MSFT-2R-13475496 | 1/11/2023 | Email between T. Farris to US Weekly Call Down re: "US Weekly Call Down December Week 5" | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1236 | MSFT-2R-13538605 | MSFT-2R-13538616 | 2/14/2023 | Email Thread re: "Hi-Fi Rush Dashboard" | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1237 | MSFT-2R-13541309 | MSFT-2R-13541309 | 12/14/2022 | Emails between L. Wright to M. Booty and S. Bond re: "Re: Nintendo" | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1238 | MSFT-2R-13548310 | MSFT-2R-13548315 | 4/7/2023 | Email from Microsoft to H. Roundtree, M. Allen, and L. Wright re: Completed // Email Attachment re: "Signed Letter Agreement with EE" | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1239 | MSFT-2R-13570507 | MSFT-2R-13570509 | 1/18/2023 | Email Thread re: "Update: XGS titles to Playstation and Switch" | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |

<table>
<tr><td colspan="6"><strong>Defendants' Exhibit List</strong><br><em>Federal Trade Commission v. Microsoft Corporation et al,</em><br>Case No. 3:23-cv-02880-JSC</td></tr>
</table>

| RX/PX | Bates Beg | Bates End | Date | Description | Confidentiality |
|---|---|---|---|---|---|
| RX1241 | MSFT-2R-13704313 | MSFT-2R-13704316 | 1/12/2023 | Emails between T. Stuart to M. Booty re:  Publishing Agreement | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1242 | MSFT-2R-13713805 | MSFT-2R-13713806 | 2/20/2023 | Email Thread re: "MSFT & NVIDIA Agreements" | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1243 | MSFT-2R-13713891 | MSFT-2R-13713895 | 2/20/2023 | Email from L. Norman to Gaming Leadership | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1244 | MSFT-2R-14026781 | MSFT-2R-14026787 | 4/26/2023 | Cloudware-Microsoft licensing agreement | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1245 | MSFT-2R-14027149 | MSFT-2R-14027157 | 4/26/2023 | Email Thread re: Cloudware (Nware) Cloud Gaming Licensing Agreement (Signed) // Email Attachment re: "Microsoft Cloud Gaming License Agreement Cloudware" | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1246 | N/A | N/A | 2/21/2023 | Tweet by P. Spencer re: Microsoft-Nvidia Deal, https://twitter.com/XboxP3/status/1628096694939156486 | |
| RX1250 | N/A | N/A | 1/18/2022 | Xbox Wire Article: "Welcoming the Incredible Teams and Legendary Franchises of Activision Blizzard to Microsoft Gaming", news.xbox.com/en-us/2022/01/18/welcoming-activision-blizzard-to-microsoft-gaming | |
| RX1251 | N/A | N/A | 1/1/2022 | Deck re: "Sony Corporate Report 2022" | |
| RX1252 | N/A | N/A | 4/4/2022 | Game Developer Article: "Sony will keep acquiring game studios to sustain "virtuous cycle" of success", gamedeveloper.com/business/sony-will-keep-acquiring-game-studios-to-sustain-virtuous-cycle-of-success | |
| RX1258 | MSFT-2R-00803136 | MSFT-2R-00803139 | 7/20/2021 | Email Thread re: For Input: Media Inquiries on Game Pass Monetization & Payments | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1259 | ABK-2R-01303972 | ABK-2R-01303978 | 11/12/2019 | Email from C. Schakenberg to A. Zerza re: "Google Stadia Proposed Materials // Email attachment re: Activision Blizzard / Google Stadia Opportunity Executive Brief | Exhibit subject to forthcoming 79-5(c) motion from Activision. |

| | Defendants' Exhibit List<br>*Federal Trade Commission v. Microsoft Corporation et al,*<br>Case No. 3:23-cv-02880-JSC | | | | |
|---|---|---|---|---|---|
| **RX/PX** | **Bates Beg** | **Bates End** | **Date** | **Description** | **Confidentiality** |
| RX1260 | ABK-2R-00858896 | ABK-2R-00858897 | 11/19/2019 | Email From K. Wee to B. Kotick re: Bobby -- follow Ups on CODM // Email Attachment re: CODM Executive Summary Deck | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1273 | ABK-2R-02326364 | ABK-2R-02326435 | 1/23/2021 | Email from M. Sanford to P. Oh re: "Posting of the Board of Directors Materials for the January 27,2021 Meeting" // Email Attachment re: 2021 Annual Operating Plan - Board Review Deck | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1275 | ABK-2R-02385999 | ABK-2R-02386006 | 3/25/2021 | Email Thread re: "B.net Sub Financials" // Email Attachment re: Battlenet/Platform Strategy Modeling Output Deck | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1276 | ABK-2R-01277821 | ABK-2R-01277828 | 3/29/2021 | Email from B. Beeded re: Streaming Opportunity | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1281 | ABK-2R-01296082 | ABK-2R-01296083 | 8/29/2021 | Email From R. Kostich to A. Zerza re: Cloud | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1282 | ABK-2R-02944545 | ABK-2R-02944595 | | Presentation re: LRP: Industy Growth, Trends, and Competitive Landscape | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1284 | ABK-2R-03095493 | ABK-2R-03095511 | 3/4/2021 | Email From C. Plummer re: CONFIRMED: Follow-up AP Mobile w/ BK // Email Attachment re: "AP M&A Follow Up: Mobile" Deck | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1285 | ABK-2R-02303596 | ABK-2R-02303685 | 10/28/2021 | Email from R. Kotich to H. Sakhnini re: "LRP" // Email Attachment re: 2021 Long Range Plan Deck | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1286 | ABK-2R-01052005 | ABK-2R-01052013 | 10/29/2021 | Email from J. Rock to A. Zerza re: COD Warzone Mobile // Email Attachment re: Capitalization Authorization Form | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1288 | ABK-2R-01401924 | ABK-2R-01401938 | 1/17/2022 | PlayStation_and_Xbox_get_left_behind_Five_themes_for_the_games_industry_in_2022_2022_003_.08.pdf | |
| RX1289 | ABK-2R-02894939 | ABK-2R-02894986 | 1/23/2022 | Email from M. Sanford to P. Oh and F. Townsend re: "Final 2022 AOP Materials-To Post" // Email Attachment re: 2022 Annual Operating Plan Deck | Exhibit subject to forthcoming 79-5(c) motion from Activision. |

| | | **Defendants' Exhibit List** | | | |
| | | *Federal Trade Commission v. Microsoft Corporation et al,* | | | |
| | | Case No. 3:23-cv-02880-JSC | | | |

| RX/PX | Bates Beg | Bates End | Date | Description | Confidentiality |
|---|---|---|---|---|---|
| RX1296 | ABK-2R-03922831 | ABK-2R-03922879 | 5/28/2022 | Email from I. Kartal to A. Zerza and J. Yang re: "King and AP LRP" // Email Attachment re: Long Range Planning - 2022; Presentation re: King LRP 2022 Deck | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1305 | ABK-2R-03620912 | ABK-2R-03620981 | 9/1/2022 | Email from A. Woodward to R. Schonfeld et al re: Q3 AP APAC & LATAM QBR - Final .. Email Attachment re: 2022-Q3 APAC & Latam QBR Presentation Deck | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1308 | ABK-2R-03993332 | ABK-2R-03993380 | 9/28/2022 | Email from T. Sommestad to B. Kotick re: Pre-Read King QFR // Email Attachment re: King QFR 22Q3 Presentation Deck | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1310 | ABK-2R-03994180 | ABK-2R-03994238 | 10/21/2022 | Email from I. Kartal to B. Kotick re: Draft Board Decks // Email Attachment re: 2022 Q3 Business Results - Board Review Presentation Deck | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX1321 | MSFT-2R-13372373 | MSFT-2R-13372393 | 3/16/2023 | Document re: Commitments to the European Commission - Non-Confidential Version | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX1325 | MSFT-2R-10906788 | MSFT-2R-10906789 | 6/1/2022 | Email from A. Hood to Tim Stuart, Phil Spencer, and Bill Duff re: "Q4 Trends" | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX2000 | N/A | N/A | 1/7/2014 | Press Release: PlayStation Now Streaming Game Service Coming this Summer; https://blog.playstation.com/2014/01/07/playstation-now-streaming-game-service-coming-this-summer/ | |

| | | | | Defendants' Exhibit List | |
| | | | | *Federal Trade Commission v. Microsoft Corporation et al,* | |
| | | | | Case No. 3:23-cv-02880-JSC | |
| RX/PX | Bates Beg | Bates End | Date | Description | Confidentiality |

**Defendants' Exhibit List**
*Federal Trade Commission v. Microsoft Corporation et al,*
Case No. 3:23-cv-02880-JSC

| RX/PX | Bates Beg | Bates End | Date | Description | Confidentiality |
|-------|-----------|-----------|------|-------------|-----------------|

**Defendants' Exhibit List**
*Federal Trade Commission v. Microsoft Corporation et al,*
Case No. 3:23-cv-02880-JSC

| RX/PX | Bates Beg | Bates End | Date | Description | Confidentiality |
|-------|-----------|-----------|------|-------------|-----------------|
|       |           |           |      |             |                 |

| | | | | Defendants' Exhibit List | |
| | | | | *Federal Trade Commission v. Microsoft Corporation et al,* | |
| | | | | Case No. 3:23-cv-02880-JSC | |
| RX/PX | Bates Beg | Bates End | Date | Description | Confidentiality |

| RX/PX | Bates Beg | Bates End | Date | Description | Confidentiality |
|-------|-----------|-----------|------|-------------|-----------------|

**Defendants' Exhibit List**

*Federal Trade Commission v. Microsoft Corporation et al,*

Case No. 3:23-cv-02880-JSC

**Defendants' Exhibit List**
*Federal Trade Commission v. Microsoft Corporation et al,*
Case No. 3:23-cv-02880-JSC

| RX/PX | Bates Beg | Bates End | Date | Description | Confidentiality |
|-------|-----------|-----------|------|-------------|-----------------|
|       |           |           |      |             |                 |

| | | | | Defendants' Exhibit List | |
|---|---|---|---|---|---|
| | | | | *Federal Trade Commission v. Microsoft Corporation et al,* | |
| | | | | Case No. 3:23-cv-02880-JSC | |
| **RX/PX** | **Bates Beg** | **Bates End** | **Date** | **Description** | **Confidentiality** |
| RX2164 | N/A | N/A | 6/3/2023 | Financial Times, Sony chief warns technical problems persist for cloud gaming | |
| RX2170 | MSFT-2R-12890960 | MSFT-2R-12890977 | 12/23/2022 | Agreement: PlayStation Global Provisional Publishing Agreement | |
| | | | | | |
| RX3000 | ABK-2R-00518916 | ABK-2R-00518917 | 8/27/2021 | Email from J. Taub to M. Vance and R. Kostich re: Cloud | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX3001 | ABK-2R-01012248 | ABK-2R-01012276 | 8/30/2021 | Executive Brief re: Q2 2021 Call Back Prep | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX3006 | ABK-2R-01230227 | ABK-2R-01230234 | 3/29/2021 | Email from R. Schonfeld to B. Beede et al re: Streaming Opportunity | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX3008 | ABK-2R-01517045 | ABK-2R-01517046 | 9/10/2020 | Email from P. Royea to A. Zerza and P. Royea re: SIE Discussion | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX3011 | ABK-2R-02292187 | ABK-2R-02292196 | 11/27/2020 | Presentation re: MSFT Partnership | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX3012 | ABK-2R-02386002 | ABK-2R-02386006 | 3/1/2021 | Presentation re: Blattle.Net/ Platform Strategy Financial Outpout Slide Deck | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX3015 | MSFT-2R-07595528 | MSFT-2R-07595532 | 4/22/2022 | Email From B. Lang to xCloud Leadership Team re: xCloud Pulse Survey March 2022 | |

**Defendants' Exhibit List**
*Federal Trade Commission v. Microsoft Corporation et al,*
Case No. 3:23-cv-02880-JSC

| RX/PX | Bates Beg | Bates End | Date | Description | Confidentiality |
|---|---|---|---|---|---|
| RX3019 | MSFT-2R-11103828 | MSFT-2R-11103829 | 12/6/2022 | Letter of Intent for Publishing the Call of Duty title on Nintendo's Platform | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX3027 | MSFT-2R-13388834 | MSFT-2R-13388837 | 4/26/2023 | Cloud Game Streaming Letter of Intent between Microsoft Corporation and EE Limited | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX3037 | N/A | N/A | 3/29/2022 | Games Industry Article re: "PlayStation's Jim Ryan: Our games could suffer if they went straight into PS Plus" https://www.gamesindustry.biz/playstations-jim-ryan-our-games-could-suffer-if-we-put-them-straight-into-ps-plus | |
| RX3048 | N/A | N/A | 11/24/2022 | GamesHub Article re: "God of War Ragnarok sells 5.1 million, the fastest seller in PlayStation history" https://www.gameshub.com/news/news/god-of-war-ragnarok-sales-5-million-fastest-selling-record-34560/ | |
| RX3095 | ABK-2R-01406546 | ABK-2R-01406549 | 5/3/2020 | Email from S. Kim to P. Royea re: Sony Counter Proposal Review | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX3101 | ABK-2R-02300376 | ABK-2R-02300396 | 10/16/2020 | Agreement re: Letter Agreement Between SIE and Activision re COD | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX3102 | FTC-PROD-00010177 | FTC-PROD-00010198 | 8/30/2022 | Presentation re: Economic Analysis of Microsoft's Incentive to Withhold COD from PlayStation | |
| | | | | | |
| RX3104 | MSFT-2R-00888003 | MSFT-2R-00888008 | 10/28/2020 | Email from M. Percy to J. West, B. Decker re: [Briefing] ATVI: Armin Reaching Out | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX3105 | MSFT-2R-03264187 | MSFT-2R-03264189 | 4/1/2021 | Email from M. Booty to M. Percy re: MLB Comes to Game Pass | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX3106 | MSFT-2R-08961308 | MSFT-2R-08961310 | 11/6/2020 | Email from C. Williams to P. Spencer and S. Bond re: Week of 11/02/2020 Ecosystem Commercial Deal Update | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |

| | | | | Defendants' Exhibit List<br>*Federal Trade Commission v. Microsoft Corporation et al,*<br>Case No. 3:23-cv-02880-JSC | |
|---|---|---|---|---|---|
| **RX/PX** | **Bates Beg** | **Bates End** | **Date** | **Description** | **Confidentiality** |
| RX3107 | MSFT-2R-10618998 | MSFT-2R-10619002 | 11/10/2022 | Email from A. Barrios re: Series X / S | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX3108 | MSFT-2R-12370721 | MSFT-2R-12370722 | 2/15/2022 | Email from D. Murphy to J. Okita re: Neutrino | |
| RX3109 | MSFT-2R-13080692 | MSFT-2R-13080692 | 12/2/2022 | Spreadsheet re: ToH1 Online Survey Tables Spreadsheet | |
| RX3110 | MSFT-2R-13386306 | MSFT-2R-13386353 | 2/1/2023 | Presentation re: YouGov Survey of European Gamers Shows How Sony Cannot Be Forclosed | |
| RX3111 | MSFT-2R-13386645 | MSFT-2R-13386687 | 2/8/2023 | Document re: CMA Appendices | |
| RX3112 | MSFT-2R-14027151 | MSFT-2R-14027157 | 4/26/2023 | Agreement re: Signed Agreement between MSFT and Cloudware re Cloud Gaming License Agreement | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX3123 | N/A | N/A | 11/6/2014 | The Verge Article re: "'Minecraft' now officially belongs to Microsoft — here's what you should know." https://www.theverge.com/2014/11/6/7167283/Minecraft-now-officially-belongs-to-microsoftwhat-you-should-know | |
| RX3124 | N/A | N/A | 6/15/2017 | The Verge Article re: "Sony's excuse for blocking PlayStation and Xbox cross-platform play is hostile and stupid." https://www.theverge.com/2017/6/15/15807138/sonyplaystation-cross-network-play-xbox-block-response | |
| RX3126 | N/A | N/A | 1/23/2018 | Xbox Wire Article re: "Xbox Game Pass Expands to Include New Releases from Microsoft Studios." https://news.xbox.com/en-us/2018/01/23/xbox-game-pass-expands/ | |
| RX3127 | N/A | N/A | 6/12/2018 | The Verge Article re: "Fortnite fans are furious at Sony for ruining their handheld dreams." https://www.theverge.com/2018/6/12/17454606/fortnite-nintendo-switch-ps4-block-accounts-cross-play-e3-2018 | |
| RX3128 | N/A | N/A | 9/26/2018 | PlayStation Blogs re: "Extended Fortnite Cross-Play Beta Launches on PS4 Starting Today." https://blog.playstation.com/2018/09/26/extended-fortnite-cross-play-beta-launches-on-ps4-starting-today/ | |

**Defendants' Exhibit List**

*Federal Trade Commission v. Microsoft Corporation et al,*

Case No. 3:23-cv-02880-JSC

| RX/PX | Bates Beg | Bates End | Date | Description | Confidentiality |
|---|---|---|---|---|---|
| RX3130 | N/A | N/A | 9/26/2018 | The Verge Article re: "Sony enabling Fortnite cross-play for PS4 against Xbox and Switch." https://www.theverge.com/2018/9/26/17905146/sony-fortnite-ps4-cross-playsupport | |
| RX3132 | N/A | N/A | 8/19/2019 | Games Industry Article re: "Sony acquires Insomniac Games." https://www.gamesindustry.biz/sony-acquires-insomniac-games | |
| RX3133 | N/A | N/A | 12/9/2019 | The Verge article re: "Sony's MLB The Show is coming to other game consoles 'as early as 2021." https://www.theverge.com/2019/12/9/21004103/sony-mlb-theshow-playstation-exclusivity-ending | |
| RX3135 | N/A | N/A | 3/10/2020 | Activision Support article re: "Improving Lag and In-game Performance in Call of Duty: Warzone Caldera." https://support.activision.com/call-of-duty-warzone/articles/improving-lag-and-in-game-performance-in-call-of-duty-warzone | |
| RX3136 | N/A | N/A | 9/28/2020 | Forum re: World Economic Forum. https://www.weforum.org/agenda/2020/09/covid19-coronavirus-pandemic-video-games-entertainment-media/ | |
| RX3137 | N/A | N/A | 3/29/2021 | Digital Trends article re:"What is cloud gaming?" https://www.digitaltrends.com/gaming/what-is-cloud-gaming-explained/ | |
| RX3138 | N/A | N/A | 4/6/2021 | Windows Central Article re: "MLB The Show 21 launching into Xbox Game Pass was reportedly MLB's decision, not Sony's." https://www.windowscentral.com/mlb-show-21-launching-xbox-game-pass-was-reportedly-mlbs-decision | |
| RX3139 | N/A | N/A | 5/3/2021 | The Verge Article re: "Sony really hated PS4 crossplay, confidential documents reveal."https://www.theverge.com/2021/5/3/22417560/sony-ps4-cross-play-confidentialdocuments-epic-games-agreements | |
| RX3140 | N/A | N/A | 5/4/2021 | Call of Duty Webpage re: "Call Of Duty®: Mobile Surpasses 500 Million Downloads." https://www.callofduty.com/blog/2021/05/Call-of-Duty-Mobile-Milestone-500-Million-Downloads | |
| RX3142 | N/A | N/A | 1/18/2022 | Microsoft News Release re: "Microsoft to acquire Activision Blizzard to bring the joy and community of gaming to everyone, across every device." https://news.microsoft.com/2022/01/18/microsoft-to-acquire-activision-blizzard-to-bring-the-joy-and-community-of-gaming-to-everyone-across-every-device/ | |
| RX3150 | N/A | N/A | 11/15/2022 | Axios Article re: "Report: Video game revenue shrinks in 2022, snapping growth streak." https://www.axios.com/2022/11/15/global-video-game-market-decline-2022 | |

| | | | | Defendants' Exhibit List<br>*Federal Trade Commission v. Microsoft Corporation et al,*<br>Case No. 3:23-cv-02880-JSC | |
|---|---|---|---|---|---|
| **RX/PX** | **Bates Beg** | **Bates End** | **Date** | **Description** | **Confidentiality** |
| RX3151 | N/A | N/A | 11/16/2022 | The Verge Article re: "Amazon confirms cuts to hardware and services teams."<br>https://www.theverge.com/2022/11/16/23462439/amazon-layoffs-cutshardware-services-teams | |
| RX3152 | N/A | N/A | 12/1/2022 | DJs Research article re: "CMA PlayStation Gamer Research."<br>https://assets.publishing.service.gov.uk/media/63e23ccce90e07626de4c9d0/ToH1_online_survey_research_report_DJS_Research.pdf | |
| RX3153 | N/A | N/A | 12/13/2022 | Game Rant article re: "A History of Call of Duty Games on Nintendo Consoles." https://gamerant.com/call-of-duty-games-nintendo-consoles-history/ | |
| RX3154 | N/A | N/A | 12/31/2022 | Report re: Activision Blizzard, Inc., Annual Report, Form 10K for the fiscal year ended December 31, 2022 | |
| RX3155 | N/A | N/A | 2/21/2023 | The Verge Article re: "How Microsoft's Nvidia deal works for gamers — with or without Activision."<br>https://www.theverge.com/2023/2/21/23609133/nvidia-microsoft-activision-blizzard-geforce-now-cloud-gaming-interview | |
| RX3156 | N/A | N/A | 3/1/2023 | Minecraft Article re: "Play Dungeons for Free on PS+: Download it Free in March and Keep it Forever!"<br>https://www.minecraft.net/en-us/article/play-dungeons-free-ps-. | |
| RX3157 | N/A | N/A | 3/16/2023 | Statista Article re: "Number of TV households in the United States from season 2000-2001 to season 2022-2023."<br>https://www.statista.com/statistics/243789/number-of-tv-householdsin-the-us/ | |
| RX3158 | N/A | N/A | 5/15/2023 | European Commission press release re: "Mergers: Commission clears acquisition of Activision Blizzard by Microsoft, subject to conditions." https://ec.europa.eu/commission/presscorner/detail/en/ip_23_2705 | |
| | | | | ██████████████████ | |
| RX3166 | MSFT-2R-08947322 | MSFT-2R-08947351 | 12/8/2021 | Presentation re: Presentation to Board of Directors: Project Denali - Activision Blizzard | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX3174 | N/A | N/A | 1/9/2023 | Business of Apps article re: "Among Us Revenue and Usage Statistics." https://www.businessofapps.com/data/among-us-statistics/. | |

| | **Defendants' Exhibit List** | | | | |
| | *Federal Trade Commission v. Microsoft Corporation et al,* | | | | |
| | Case No. 3:23-cv-02880-JSC | | | | |
| **RX/PX** | **Bates Beg** | **Bates End** | **Date** | **Description** | **Confidentiality** |
| RX3177 | N/A | N/A | 5/20/2023 | Metacritic, "Redfall for Xbox Series X Reviews"  https://www.metacritic.com/game/xbox-series-x/redfall, last accessed on May 20, 2023. | |
| | | | | | |
| RX5001 | MSFT-2R-13542040 | MSFT-2R-13542041 | 12/20/2022 | Email from Phil Spencer to Sarah Bond re: HoL Learnings | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX5002 | MSFT-2R-13372500 | MSFT-2R-13372500 | 1/14/2022 | Ecosystems Communicaton Document | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX5003 | MSFT-2R-08947322 | MSFT-2R-08947351 | 12/07/2021 | Presentation re: Presentation to Board of Directors: Project Denali - Activision Blizzard | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX5004 | ABK-2R-04088960 | ABK-2R-04089041 | 1/22/2023 | Email from R. Forbes to B. Kotick FW: FY23 AOP Deck – Draft // Email Attachment re: 2023 Annual Operating Plan | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX5005 | ABK-2R-01940721 | ABK-2R-01940749 | 3/16/2020 | Email from C. Johnson to D. Alegre re: Look forward to catching up tomorrow // Email Attachment re: 2020 Annual Operating Plan | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX5006 | ABK-2R-02421470 | ABK-2R-02421501 | 1/29/2019 | Email from A. Zerza to H. Gift FW: ABK Board Materials - FINAL // Email Attachment re: 2019 Annual Operating Plan | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX5007 | ABK-2R-03378758 | ABK-2R-03378779 | 1/25/2018 | ABK Consolidated 2018 AOP_Board_vF.pdf | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX5008 | ABK-2R-03198136 | ABK-2R-03198249 | 3/12/2020 | Email from K. Wee to D. Durkin RE: LRP //  Email Attachment re: 2019 Consolidated Strategic Plan | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX5009 | ABK-2R-01733582 | ABK-2R-01733671 | 8/11/2020 | Email from R. Millock to B. Kotick et al. FW: Blizzard BU Light/ Franchises // Email Attachment re: July 2020 Board LRP | Exhibit subject to forthcoming 79-5(c) motion from Activision. |

| | | Defendants' Exhibit List<br>*Federal Trade Commission v. Microsoft Corporation et al,*<br>Case No. 3:23-cv-02880-JSC | | | |
|---|---|---|---|---|---|
| **RX/PX** | **Bates Beg** | **Bates End** | **Date** | **Description** | **Confidentiality** |
| RX5010 | ABK-2R-03969180 | ABK-2R-03969211 | 6/15/2022 | Email from R. Kostich to T. Tippl FW: LRP Consolidated Deck // Email Attachment re: LRP 2022 | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX5011 | MSFT-2R-08100063 | MSFT-2R-08100063 | 12/3/2021 | Presentation re: GLT Finance Deep Dive: May Results | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX5012 | MSFT-2R-10617831 | MSFT-2R-10617831 | 10/24/2022 | Presentation re: GLT Finance Deep Dive: May Results | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX5013 | MSFT-2R-06113930 | MSFT-2R-06113930 | 8/17/2021 | Project Zipline | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX5014 | MSFT-2R-04315845 | MSFT-2R-04315850 | 10/28/2020 | Email from P. Spencer to A. Duan RE: [Briefing] ATVI: Armin reaching out | Exhibit subject to forthcoming 79-5(c) motion from Microsoft. |
| RX5015 | N/A | N/A | 12/31/2013 | Robin S. Lee, (2013),  Vertical Integration and Exclusivity in Platform and Two-Sided Markets,  American Economic Review, 103(7) 2960-3000 | |
| RX5016 | N/A | N/A | 6/2/2022 | Gamespot, Call of Duty May Be Returning To Steam With Modern Warfare 2 (6/2/2022), https://www.gamespot.com/articles/call-of-duty-may-be-returning-to-steam-with-modern-warfare-2/1100-6503965/ | |
| RX5017 | N/A | N/A | 8/29/2022 | Welcoming Savage Game Studios + Expanding Our Community, PlayStation Blog, August 29, 2022, https://blog.playstation.com/2022/08/29/welcoming-savage-game-studios-expanding-our-community/ | |
| RX5018 | N/A | N/A | 8/29/2022 | Newsweek, Sony Acquires Savage Game Studios for PlayStation Studios Mobile Division, https://www.newsweek.com/sony-acquires-savage-game-studios-playstation-studios-mobile-division-1737826 | |
| RX5019 | N/A | N/A | 11/5/2013 | Wired, The Amazingly Unlikely Story of How Minecraft Was Born (11/5/2013), https://www.wired.com/2013/11/minecraft-book/ | |
| RX5020 | N/A | N/A | 3/26/2018 | How Many People Are Working on Fortnite? The Number of People at Epic Is Huge, (3/26/2018), https://pokde.net/news/many-epic-games-fortnite-people | |

| | **Defendants' Exhibit List** | | | | |
|---|---|---|---|---|---|
| | *Federal Trade Commission v. Microsoft Corporation et al,* | | | | |
| | Case No. 3:23-cv-02880-JSC | | | | |
| **RX/PX** | **Bates Beg** | **Bates End** | **Date** | **Description** | **Confidentiality** |
| RX5021 | N/A | N/A | 5/9/2023 | CNN Underscored, Redfall is this year's most disappointing Xbox exclusive (5/9/2023), https://www.cnn.com/cnn-underscored/reviews/redfall | |
| RX5022 | N/A | N/A | 8/22/2022 | GameRant, https://gamerant.com/sony-ps5-playstation-exclusive-games-pc-release/ | |
| RX5023 | ABK-2R-00946481 | ABK-2R-00946502 | 2/6/2020 | Presentation re: S&BI Market Overview, Market Trends and Implications for Activision | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX5024 | N/A | N/A | 4/26/2023 | CMA, "Anticipated acquisition by Microsoft of Activision Blizzard, Inc. - Final report", April 26, available at: https://assets.publishing.service.gov.uk/media/644939aa529eda000c3b0525/Microsoft_Activision_Final_Report_.pdf | |
| RX5025 | MSFT-2R-03228566 | MSFT-2R-03228569 | 3/24/2020 | Email from S. Bond to P. Spencer RE: Friday's outside-in Take2 | |
| RX5026 | N/A | N/A | 5/5/2021 | Document: Transcript from *Epic Games, Inc. v. Apple, Inc.* Trial (Under Seal Pages 586-588) | |
| RX5027 | ABK-2R-02284337 | ABK-2R-02284352 | 3/29/2018 | Sony Top Publisher Incentive Program Agreement | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX5028 | ABK-2R-02429768 | ABK-2R-02429776 | 7/1/2020 | Letter Agreement between Sony and ATVI re: Crash 4 | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX5029 | ABK-2R-01519252 | ABK-2R-01519281 | 8/18/2020 | Email from L. Hall to P. Royea et al. re: ATVI Advertising Language // Email attachment re: Microsoft - Activision XBX PLA Addendum 1 (8.18.2020 FINAL).docx | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX5030 | ABK-2R-01974370 | ABK-2R-01974387 | 4/20/2021 | Microsoft / Activision Xbox PLA Addendum 2 | Exhibit subject to forthcoming 79-5(c) motion from Activision. |
| RX5031 | N/A | N/A | 7/13/2020 | Ben Gilbert, Epic Games, Maker of 'Fortnite,' Saw Its Value Rise By $17 Billion In Just 8 Years — A More Than Twentyfold Increase, Bus. Insider (July 13, 2020), https://bit.ly/4693arC | |

| | Defendants' Exhibit List | | | | |
|---|---|---|---|---|---|
| | *Federal Trade Commission v. Microsoft Corporation et al,* | | | | |
| | Case No. 3:23-cv-02880-JSC | | | | |
| **RX/PX** | **Bates Beg** | **Bates End** | **Date** | **Description** | **Confidentiality** |
| RX5032 | N/A | N/A | 4/11/2022 | Aisha Malik, Epic Raises $2B at a Nearly $32B Valuation to Build its Kid-Friendly Metaverse, TechCrunch (April 11, 2022), https://tcrn.ch/463E9xP | |
| RX5033 | N/A | N/A | 5/12/2023 | Kevin Webb, PS5 vs. PS5 Digital Edition: Which PlayStation 5 is the Best Choice in 2023?, Insider (May 12, 2023), https://bit.ly/3J0tD0l | |
| RX5034 | N/A | N/A | 6/15/2023 | Ian Evenden, PS5 Pro and Slim: Everything We've Heard About Sony's Future Console Upgrades, Stuff (June 15, 2023), https://bit.ly/43HbYU5 | |
| RX5035 | N/A | N/A | 5/17/2023 | Stephen Totilo, Nintendo's Legend of Zelda: Tears of the Kingdom Sells 10 Million Copies in 3 Days, Axios (May 17, 2023), https://bit.ly/3MJklHn | |
| RX5036 | N/A | N/A | 6/4/2023 | Rhiannon Bevan, PlayStation Boss Says Cloud Gaming Has Too Many Technical Difficulties, The Gamer (June 4, 2023), https://bit.ly/43D5pBA | |
| RX5037 | N/A | N/A | 9/15/2014 | Microsoft Press Release, Minecraft to join Microsoft (Sept. 15, 2014), https://tinyurl.com/4v4ms3w3 | |
| RX5038 | N/A | N/A | 12/9/2022 | Microsoft Didn't Mislead EU over Zenimax Deal, Watchdog Says in Response to Us Concerns, MLex (Dec. 9, 2022), https://tinyurl.com/335rpbxr | |
| RX5039 | N/A | N/A | 2/1/2022 | Sony Press Release: Bungie Acquisition (Feb. 1, 2022), https://tinyurl.com/m7r8aku9 | |
| RX5040 | N/A | N/A | 4/28/2023 | Michael Kan, Nvidia Rebuts UK, Says Microsoft-Activision Deal Good for Cloud Gaming, PCMag.com (Apr. 28, 2023), https://bit.ly/3PnUqro | |
| RX5041 | N/A | N/A | 6/3/2023 | Kana Inagaki & Leo Lewis, Sony Chief Warns Technical Problems Persist for Cloud Gaming, Fin. Times (June 3, 2023) | |
| RX5042 | ABK-2R-04007438 | ABK-2R-04007474 | 7/25/2022 | 2022 Q2 Business Results for Board Review | Exhibit subject to forthcoming 79-5(c) motion from Activision. |

| | | | | Defendants' Exhibit List | |
|---|---|---|---|---|---|
| | | | | *Federal Trade Commission v. Microsoft Corporation et al,* | |
| | | | | Case No. 3:23-cv-02880-JSC | |
| **RX/PX** | **Bates Beg** | **Bates End** | **Date** | **Description** | **Confidentiality** |
| RX5043 | N/A | N/A | 1/18/2022 | Microsoft and Activision Blizzard Conference Call, Tuesday, January 18, 2022, Satya Nadella, Bobby Kotick, Amy Hood, Phil Spencer | |
| RX5044 | N/A | N/A | 6/20/2023 | Description: Website: Game Pass Tiers Screenshot | |